**Barry MICHAELS, Plaintiff-Appellant,**

v.

**Jefferson B. SESSIONS III *, Attorney General; Thomas E. Brandon, Deputy Director, Head of the Bureau of ATF, Defendants-Appellees.**

No. 17-15279

United States Court of Appeals, Ninth Circuit.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* Jefferson B. Sessions III has been substituted for his predecessor, Loretta E. Lynch, as Unit-

Submitted October 23, 2017 **

Filed November 3, 2017

Michael E. Zapin, Michael E Zapin, Attorney at Law, Boca Raton, FL, for Plaintiff-Appellant

Patrick G. Nemeroff, Daniel Riess, DOJ—U.S. Department of Justice, Civil Division, Federal Programs Branch, Washington, DC, Blaine T. Welsh, USLV—Office of the U.S. Attorney, Las Vegas, NV, for Defendants-Appellees

Before: LEAVY, WATFORD, and FRIEDLAND, Circuit Judges.

## MEMORANDUM ***

Barry Michaels appeals from the district court's judgment dismissing his action challenging the constitutionality of 18 U.S.C. § 922(g)(1) under the Second Amendment. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under Federal Rule of Civil Procedure 12(b)(6). *Skilstaf, Inc. v. CVS Caremark Corp.*, 669 F.3d 1005, 1014 (9th Cir. 2012). We affirm.

The district court properly dismissed Michaels's action because prior precedent forecloses Michaels's as-applied challenge to § 922(g)(1). *See United States v. Vongxay*, 594 F.3d 1111, 1115 (9th Cir. 2010) (stating that "felons are categorically different from the individuals who have a fundamental right to bear arms," and upholding § 922(g)(1) against a Second Amendment challenge); *see also United States v. Phillips*, 827 F.3d 1171, 1174-75 (9th Cir. 2016) (rejecting as foreclosed by precedent the argument that imposing § 922(g)(1) on non-violent felons violates the Second Amendment).

We reject as meritless Michaels's contention that the district court committed reversible error by failing to apply strict scrutiny. *See United States v. Chovan*, 735 F.3d 1127, 1136-38 (9th Cir. 2013) (holding that a statute "does not implicate this core Second Amendment right [if] it regulates firearm possession for individuals with criminal convictions").

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**

---

ed States Attorney General under Fed. R. App. P. 43(c)(2).

** The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.